| **Fill in this information to identify your case:** |
| --- |
| United States Bankruptcy Court for the: |
| EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION |
| Case number *(if known)* _____  Chapter ___11___ |

☐ Check if this an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy  06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | **Debtor's name** | McClatchie Tree, LLC |
|---|---|---|

| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | AKA McClatchie Tree and Lawn Care |
|---|---|---|

| 3. | **Debtor's federal Employer Identification Number** (EIN) | 88-1489488 |
|---|---|---|

**4.  Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| 5027 Niles Road<br>Richmond, VA 23234<br>Number, Street, City, State & ZIP Code | PO Box 74911<br>Richmond, VA 23236<br>P.O. Box, Number, Street, City, State & ZIP Code |
| Chesterfield<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| 5. | **Debtor's website** (URL) | www.mcclatchietreeandlawn.com |
|---|---|---|

| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |
|---|---|---|

Debtor   McClatchie Tree, LLC
      Name

Case number (if known)

**7.   Describe debtor's business**

A. Check one:

- [ ] Health Care Business (as defined in 11 U.S.C. § 101(27A))
- [ ] Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- [ ] Railroad (as defined in 11 U.S.C. § 101(44))
- [ ] Stockbroker (as defined in 11 U.S.C. § 101(53A))
- [ ] Commodity Broker (as defined in 11 U.S.C. § 101(6))
- [ ] Clearing Bank (as defined in 11 U.S.C. § 781(3))
- [x] None of the above

B. Check all that apply

- [ ] Tax-exempt entity (as described in 26 U.S.C. §501)
- [ ] Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- [ ] Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   5617

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

Check one:

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11. Check **all** that apply:
  - [x] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).
  - [x] The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - [x] The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - [ ] A plan is being filed with this petition.
  - [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - [ ] The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - [ ] The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- [ ] Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

- [x] No.
- [ ] Yes.

| | District | When | Case number |
|---|---|---|---|
| District | | When | Case number |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

- [ ] No
- [x] Yes.

List all cases. If more than 1, attach a separate list

| | | Relationship | |
|---|---|---|---|
| Debtor | McClatchie Property Mangement, LLC | Relationship | Affiliate |
| District | Eastern District of Virginia | When  1/22/25 | Case number, if known |

| Debtor | McClatchie Tree, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☒ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☒ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | McClatchie Tree, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     January 22, 2025
                MM / DD / YYYY

**X** /s/  Kevin McClatchie                          Kevin McClatchie
Signature of authorized representative of debtor      Printed name

Title   Owner

---

**18. Signature of attorney**

**X** /s/ Lynn L. Tavenner                    Date   January 22, 2025
Signature of attorney for debtor                     MM / DD / YYYY

Lynn L. Tavenner 30083
Printed name

Tavenner & Beran, PLC
Firm name

20 N 8th Street, 2nd Floor
Richmond, VA 23219
Number, Street, City, State & ZIP Code

Contact phone   (804) 783-8300      Email address   ltavenner@tb-lawfirm.com

30083 VA
Bar number and State

---

**McClatchie Tree, LLC**
a Virginia limited liability company (the "**Company**")

**Consent of All Membership Interests**

January 22, 2025

Kevin McClatchie, being the sole holder of all issued and outstanding membership interests of the Company, and the President/Chief Executive Officer/Managing Member thereof, hereby approves of the following actions by written consent:

RESOLVED, that the Company shall be, and hereby is, authorized to: (a) file a voluntary petition (the "Petition") for relief under chapter 11 Subchapter V of the United States Bankruptcy Code, (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Eastern District of Virginia or such other court as the appropriate officer or officers of the Company shall determine to be appropriate (the "Bankruptcy Court"); (b) if, prior to filing the Petition, circumstances arise making it necessary or convenient, consent to the entry of an order for relief and convert an involuntary commenced chapter 7 case to a case under chapter 11 of the Bankruptcy Code; and/or (c) perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect any of the foregoing:

FURTHER RESOLVED, that Kevin McClatchie, (the "Designated Officer') acting alone, is hereby authorized, directed and empowered on behalf of and in the name of the Company to: (a) verify and execute, the Petition, verify and execute any ancillary documents thereto to be filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications as such Designated Officer, in such officer's discretion, deems necessary or desirable to carry out the intent and accomplish the purposes of these resolutions (such approval to be conclusively established by the execution thereof by such Designated Officer) (b) execute, verify and file or cause to be filed all responses, schedules, lists, motions, applications and other papers or documents (including debtor-in-possession loan documents) necessary or desirable in connection with the foregoing; and/or (c) execute and verify any and all other documents necessary or appropriate in connection therewith in such form or forms such Designated Officer may approve.

FURTHER RESOLVED, that the Designated Officer of the Company, acting alone, is hereby authorized, directed and empowered to retain on behalf of the Company: (a) Tavenner & Beran, PLC and (b) such additional professionals including, without limitation, other attorneys, accountants, financial advisors, investment bankers, consultants or brokers, in each case as in such officer's judgment may be necessary in connection with the Petition, the Company's Chapter 11 case and other related matters, on such terms as the Designated Officer shall approve;

FURTHER RESOLVED, that the law firm, Tavenner & Beran, PLC, and any additional special counsel selected by the Designated Officer, if any, shall be, and hereby are, authorized, empowered, and directed to represent the Company, as debtor and debtor-in possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code;

1

FURTHER RESOLVED, that the Company, as debtor and debtor-in-possession under chapter 11 Subchapter V of the Bankruptcy Code, shall be, and hereby is authorized to open bank accounts and to borrow funds and undertake related financing transactions (collectively, the "Financing Transactions") from such lenders and on such terms as may be approved the Designated Officer, as reasonably necessary for the continuing conduct of the affairs of the Company, and grant security interests in and liens upon all or substantially all of the Company's assets as may be deemed necessary by the Designated Officer of the Company in connection with such borrowings;

FURTHER RESOLVED, (a) that the Designated Officer, acting alone, hereby is, authorized, directed and empowered in the name of and on behalf of the Company, as debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Designated Officer may deem necessary or appropriate to facilitate the Financing Transactions (collectively, "Financing Documents"); (b) that Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officer are approved; and/or (c) that the actions of the Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the approval thereof by such Designated Officer and by the Company;

FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officer or his designee shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer's judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein; and

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by the Designated Officer in connection with the implementation of these resolutions are hereby in all respects ratified, confirmed and approved.

This consent was executed and delivered by Kevin McClatchie, being the President, Chief Executive Officer, Managing Member and sole holder of all of the issued and outstanding membership interests of the Company on the date set forth below.

January 22, 2025                    **McClatchie Tree, LLC**

                                    By: */s/ Kevin McClatchie*_____
                                    Kevin McClatchie
                                     President, Chief Executive Officer, Sole and Managing
                                     Member

2

**Fill in this information to identify the case:**

Debtor name    McClatchie Tree, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒   *Schedule H: Codebtors* (Official Form 206H)
☒   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   January 22, 2025    **X** /s/   Kevin McClatchie
                                          Signature of individual signing on behalf of debtor

                                          Kevin McClatchie
                                          Printed name

                                          Owner
                                          Position or relationship to debtor

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

01/22/25 10:50 AM

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | McClatchie Tree, LLC |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).   Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Crum & Forster 305 Madison Avenue Morristown, NJ 07960 | | Worker's Compensation (old policy) | | | | $1,792.00 |
| National Funding, Inc. 4380 La Jolla Village Dr. San Diego, CA 92122 | | | | | | $5,300.00 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name ___McClatchie Tree, LLC_____

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION___

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                     12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................................ $ _____1.00_

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................ $ ____26,436.96_

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................. $ ____26,437.96_

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ _____0.00_

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................ $ _____0.00_

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................. +$ ____80,330.19_

4. **Total liabilities** .........................................................................................................
   Lines 2 + 3a + 3b

   $ ____80,330.19_

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name __McClatchie Tree, LLC__

United States Bankruptcy Court for the:    __EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

  ☐ No.   Go to Part 2.
  ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | Chase Bank | Checking | 8260 | $241.00 |
| 3.2. | Blue Ridge Bank | Checking | 5519 | $1,255.00 |
| 4. | **Other cash equivalents** *(Identify all)* | | |
| 4.1. | Venmo | | | $69.96 |
| 4.2. | CashApp | | | $109.00 |

5. **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $1,674.96 |
|---|

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

  ☒ No.   Go to Part 3.
  ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

01/22/25 10:50 AM

| Debtor | McClatchie Tree, LLC | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

**11.    Accounts receivable**

11a. 90 days old or less:    17,757.00    -    0.00    = ....    $17,757.00
    <u>face amount</u>    <u>doubtful or uncollectible accounts</u>
    Accounts Receivable 90 days old or less

11b. Over 90 days old:    4,000.00    -    4,000.00    =....    $0.00
    <u>face amount</u>    <u>doubtful or uncollectible accounts</u>
    Accounts Receivable over 90 days old

**12.    Total of Part 3.**

Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

| | |
|---|---|
| | $17,757.00 |

---

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☒ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No.  Go to Part 8.
☐ Yes Fill in the information below.

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☒ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   Lease from McClatchie Property<br>Management, LLC - Landscaping items | $0.00 | Estimate | $1.00 |

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | McClatchie Tree, LLC | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 47.2. | GMC Sierra Pickup (2008), VIN 1GTHK23638F112535 (Lease from McClatchie Property Management, LLC) | $0.00 | Estimate | $1.00 |
| 47.3. | Ford F150 (2002), VIN 1FTRX172X2NB34262 owned personally by Kevin McClatchie | $0.00 | Estimate | $1.00 |
| 47.4. | Ford Pickup 250(2007), VIN 1FTNF21567EA90424 | $0.00 | Estimate | $2,500.00 |
| 47.5. | Ford Truck 550 (2008) (not running), VIN 1FDAW57R18EA15444 | $0.00 | Estimate | $2,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| | | | | |
|---|---|---|---|---|
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** Lawn mowers, Hand tools, Aerator, Blowers, Chain Saws, etc. | $0.00 | Estimate | $2,500.00 |

51. **Total of Part 8.**

Add lines 47 through 50.   Copy the total to line 87.

| $7,003.00 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

### Part 9:    Real property

**54. Does the debtor own or lease any real property?**

☐ No.    Go to Part 10.
☒ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. Lease of McClatchie residence | use of personal residence as office | $0.00 | Estimate | $1.00 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | McClatchie Tree, LLC | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$1.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.   Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.** **Internet domain names and websites** | | | |
| Website: www.mcclatchietreeandlawn.com | $0.00 | Estimate | $1.00 |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| **64.** **Other intangibles, or intellectual property** | | | |
| **65.** **Goodwill** | | | |
| Goodwill | $0.00 | Estimate | $1.00 |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$2.00

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
☐ No
☒ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No.   Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | McClatchie Tree, LLC | Case number *(If known)* |
|--------|----------------------|--------------------------|
|        | Name                 |                          |

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,674.96 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $17,757.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**   *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $7,003.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ...........................................................> | | $1.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $2.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $26,437.96 | + 91b. $1.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $26,438.96 |

01/22/25 10:50 AM

**Fill in this information to identify the case:**

Debtor name    McClatchie Tree, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**
☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |

| 2.1 | Chesterfield County | Describe debtor's property that is subject to a lien<br>Personal Property | $0.00 | $0.00 |
| --- | --- | --- | --- | --- |

Creditor's Name

P.O. Box 70
Chesterfield, VA 23832

Creditor's mailing address

Describe the lien
Personal Property Tax

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
Notice Only
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $0.00

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   McClatchie Tree, LLC

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Chesterfield County
P.O. Box 70
Chesterfield, VA 23832

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $0.00   Priority amount $0.00

Date or dates debt was incurred
Notice Purposes

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

**2.2** Priority creditor's name and mailing address
Commonwealth of Virginia
1957 Westmoreland Street
Richmond, VA 23230

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $0.00   Priority amount $0.00

Date or dates debt was incurred
Notice Purposes

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

**2.3** Priority creditor's name and mailing address
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $0.00   Priority amount $0.00

Date or dates debt was incurred
Notice Purposes

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill

| Debtor | McClatchie Tree, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>Crum & Forster<br>305 Madison Avenue<br>Morristown, NJ 07960 | $1,792.00 |

| | | |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:**  Worker's Compensation (old policy) | |
| **Last 4 digits of account number**  5391 | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.2** | **Nonpriority creditor's name and mailing address**<br>Kevin and Nilca McClatchie<br>5027 Niles Road<br><br>Richmond, VA 23234 | $1.00 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:**  Lease of property | |
| **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.3** | **Nonpriority creditor's name and mailing address**<br>McClatchie Property Management, LLC<br>5027 Niles Road<br>Richmond, VA 23234 | $73,237.19 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:**  Loans/advances | |
| **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.4** | **Nonpriority creditor's name and mailing address**<br>Namecheap<br>4600 East Washington Street, Ste 305<br>Phoenix, AZ 85034 | $0.00 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:**  Website Host | |
| **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.5** | **Nonpriority creditor's name and mailing address**<br>National Funding, Inc.<br>4380 La Jolla Village Dr.<br>San Diego, CA 92122 | $5,300.00 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.6** | **Nonpriority creditor's name and mailing address**<br>NCCI<br>Virginia Commonwealth Corp<br>6243 River Rd Ste 1<br>Henrico, VA 23229 | $0.00 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred**  01/15/2025 | **Basis for the claim:**  Worker's compensation | |
| **Last 4 digits of account number**  5962 | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| **3.7** | **Nonpriority creditor's name and mailing address**<br>Progressive<br>6300 Wilson Mills Rd<br>Cleveland, OH 44143 | $0.00 |
|---|---|---|
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:**  Auto insurance | |
| **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| Debtor | McClatchie Tree, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

Progressive
Express Capital
6200 Canoga Ave., #400
Woodland Hills, CA 91367

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** General liability insurance

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Brown & Joseph, LLC<br>Attn: Sean Banks<br>One Pierce Place, Ste. 700W<br>Itasca, IL 60143 | Line  3.1<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | NCCI Assigned Risk Department<br>901 Peninsula Corporate Circle<br>Boca Raton, FL 33487 | Line  3.6<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.   **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. | + $ | 80,330.19 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 80,330.19 |

**Fill in this information to identify the case:**

Debtor name ___McClatchie Tree, LLC___

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION___

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                           12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
     ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Verbal lease of office space | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Kevin and Nilca McClatchie<br>5027 Niles Road<br>Richmond, VA 23234 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Verbal lease of vehicle owned by Kevin McClatchie | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Kevin McClatchie<br>5027 Niles Road<br>Richmond, VA 23234 |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Verbal lease of landscaping equipment | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | McClatchie Property Management, LLC<br>5027 Niles Road<br>Richmond, VA 23234 |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Website Host for mcclatchietreeandlawn.com | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Namecheap<br>4600 East Washington Street, Ste 305<br>Phoenix, AZ 85034 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

01/22/25 10:50 AM

Debtor 1  McClatchie Tree, LLC
    First Name      Middle Name      Last Name

Case number *(if known)* _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest   Worker's Comp<br><br>State the term remaining<br><br>List the contract number of any government contract | NCCI<br>Virginia Commonwealth Corp<br>6243 River Rd Ste 1<br>Henrico, VA 23229 |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest   General Liability<br><br>State the term remaining<br><br>List the contract number of any government contract | Progressive<br>Express Capital<br>6200 Canoga Ave., #400<br>Woodland Hills, CA 91367 |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest   Auto insurance<br><br>State the term remaining<br><br>List the contract number of any government contract | Progressive<br>6300 Wilson Mills Rd<br>Cleveland, OH 44143 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name _____McClatchie Tree, LLC_____

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION___

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                   12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | _____ | _____ | _____ | ☐ D |
| | | Street | | ☐ E/F |
| | | _____ | | ☐ G |
| | | City      State      Zip Code | | |
| 2.2 | _____ | _____ | _____ | ☐ D |
| | | Street | | ☐ E/F |
| | | _____ | | ☐ G |
| | | City      State      Zip Code | | |
| 2.3 | _____ | _____ | _____ | ☐ D |
| | | Street | | ☐ E/F |
| | | _____ | | ☐ G |
| | | City      State      Zip Code | | |
| 2.4 | _____ | _____ | _____ | ☐ D |
| | | Street | | ☐ E/F |
| | | _____ | | ☐ G |
| | | City      State      Zip Code | | |

| Fill in this information to identify the case: |
| --- |

Debtor name      McClatchie Tree, LLC

United States Bankruptcy Court for the:      EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION

Case number (if known)

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
| --- | --- | --- |
| For prior year: From 01/01/2024 to 12/31/2024 | ☒ Operating a business<br>☐ Other | $218,310.00 |
| For year before that: From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other | $346,571.00 |
| For the fiscal year: From 01/01/2022 to 12/31/2022 | ☒ Operating a business<br>☐ Other | $222,359.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☒ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** Check all that apply |
| --- | --- | --- | --- |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    McClatchie Tree, LLC _____    Case number *(if known)* _____

listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Wayne McClatchie<br><br>Family member | Various | $62,500.00 | 1099 contractor |
| 4.2. McClatchie Property Management, LLC<br>5027 Niles Road<br>Richmond, VA 23234<br>Affiliate | Various | $0.00 | see exhibit SOFA 4.2 |
| 4.3. Kevin McClatchie (and spouse)<br>5027 Niles Road<br>Richmond, VA 23234<br>Owner | Various | $58,085.00 | See Exhibit SOFA 4.3 |
| 4.4. Frederick McClatchie<br><br>Family member (Deceased) | Various | $2,727.00 | compensation paid on behalf of affiliate McClatchie Property Management, LLC |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☒ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☒ None

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    McClatchie Tree, LLC _____    Case number *(if known)* _____

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

---

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    Certain Payments or Transfers

---

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Tavenner & Beran, PLC<br>20 N 8th St<br>Richmond, VA 23219 | | 1/21/2025,<br>Filing fees | $1,738.00 |
| | **Email or website address**<br>ltavenner@tb-lawfirm.com | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**    Previous Locations

---

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

---

| Debtor | McClatchie Tree, LLC | Case number *(if known)* | |
|---|---|---|---|

| Address | Dates of occupancy<br>From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes. State the nature of the information collected and retained.

Names, addresses, email addresses, phone numbers

Does the debtor have a privacy policy about that information?
☒ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Wells Fargo | **XXXX**-0311 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 11/2023 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

Debtor    McClatchie Tree, LLC _____    Case number *(if known)* _____

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Kevin McClatchie | | Ford F150 (2002), VIN 1FTRX172X2NB34262 owned personally by Kevin McClatchie and is used by McClatchie Tree for business. | $1,500.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| McClatchie Property Management, LLC | | Miscellaneous landscaping equipment | $92,000.00 |

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | McClatchie Tree, LLC | Case number (if known) | |

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
| --- | --- | --- |
| 26a.1. | Nilca McClatchie
5027 Niles Road

Richmond, VA 23234 | 2022-Present |
| 26a.2. | Cynthia T. Loving
1806 Knollwood Dr
Richmond, VA 23235 | 2022-present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
| --- | --- | --- |
| 26b.1. | Nilca McClatchie
5027 Niles Road

Richmond, VA 23234 | 2022-Present |

| Name and address | | Date of service From-To |
| --- | --- | --- |
| 26b.2. | Cynthia T. Loving
1806 Knollwood Dr
Richmond, VA 23235 | 2022-Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
| --- | --- | --- |
| 26c.1. | Nilca McClatchie
5027 Niles Road

Richmond, VA 23234 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
| --- |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

| Debtor | McClatchie Tree, LLC | Case number *(if known)* | |
|---|---|---|---|

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kevin McClatchie | 5027 Niles Road<br><br>Richmond, VA 23234 | Owner | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Kevin McClatchie<br>5027 Niles Road<br><br>Richmond, VA 23234 | | | See answer to SOFA 4 |
| | **Relationship to debtor**<br>Owner | | | |
| 30.2. | Wayne McClatchie | | | See answer to SOFA 4 |
| | **Relationship to debtor**<br>relative | | | |
| 30.3. | Fred McClatchie | | | See answer to SOFA 4 |
| | **Relationship to debtor**<br>relative (deceased) | | | |
| 30.4. | McClatchie Property Management, LLC | | | See answer to SOFA 4 |
| | **Relationship to debtor**<br>affiliate | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

01/22/25 10:50 AM

| Debtor | McClatchie Tree, LLC | Case number *(if known)* | |
|---|---|---|---|

☒ No
☐ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
|---|---|

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    January 22, 2025

/s/   Kevin McClatchie                          Kevin McClatchie
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    Owner

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No      Except for SOFA Exhibits
☐ Yes

EXHIBIT SOFA 4.2

**McClatchie Tree LLC**
**Transaction Report**
**January-December, 2024**

| Date | Transaction type | Num | Name | Memo/Description | Account full name | Account | Amount |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | |
| 01/03/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX07904 01/03 | Due To/From MPM | Chase (6260) | 2,000.00 |
| 01/05/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX08640 01/05 | Due To/From MPM | Chase (6260) | 2,500.00 |
| 01/05/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX02478 01/05 | Due To/From MPM | Chase (6260) | 2,500.00 |
| 01/06/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1524 | Due To/From MPM | Chase (6260) | 700.00 |
| 01/08/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX01490 01/08 | Due To/From MPM | Chase (6260) | 500.00 |
| 01/10/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0850 01/10 | Due To/From MPM | Chase (6260) | 300.00 |
| 01/11/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -6,500.00 |
| 01/12/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX4550 01/12 | Due To/From MPM | Chase (6260) | 200.00 |
| 01/12/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX7590 01/12 | Due To/From MPM | Chase (6260) | 310.00 |
| 01/18/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX08087 01/18 | Due To/From MPM | Chase (6260) | 350.00 |
| 01/18/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX08912 01/18 | Due To/From MPM | Chase (6260) | 350.00 |
| 01/19/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -4,200.00 |
| 01/19/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 01/19/2024 | Deposit | | | TRANSFER FROM MPM2 TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -1,000.00 |
| 01/19/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1297 01/19 | Due To/From MPM | Chase (6260) | 300.00 |
| 01/19/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX7374 01/19 | Due To/From MPM | Chase (6260) | 650.00 |
| 01/19/2024 | Journal Entry | 15 | | MPM Cash Paid Via TLC Venmo Account | Due To/From MPM | | 707.40 |
| 01/23/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0148 01/23 | Due To/From MPM | Chase (6260) | 500.00 |
| 01/23/2024 | Expense | | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 01/23 | Due To/From MPM | Chase (6260) | 306.47 |
| 01/24/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3429 01/24 | Due To/From MPM | Chase (6260) | 500.00 |
| 01/26/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0854 01/26 | Due To/From MPM | Chase (6260) | 650.00 |
| 01/26/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX6104 01/26 | Due To/From MPM | Chase (6260) | 700.00 |
| 01/29/2024 | Deposit | | | TRANSFER FROM MPM2 TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -1,000.00 |
| 01/29/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX2611 01/30 | Due To/From MPM | Chase (6260) | 1,500.00 |
| 01/30/2024 | Deposit | | | TRANSFER FROM TLC TO MPM2 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 500.00 |
| 01/30/2024 | Deposit | | | TRANSFER FROM MPM2 TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 01/31/2024 | Journal Entry | 16 | | TLC Contractor Expenses Paid via MPM | Due To/From MPM | | -2,479.84 |
| 01/31/2024 | Journal Entry | 17 | | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | -2,239.67 |
| 02/01/2024 | Deposit | | | TRANSFER FROM MPM2 TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -8,600.00 |
| 02/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0302 02/01 | Due To/From MPM | Chase (6260) | 100.00 |
| 02/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1015 02/01 | Due To/From MPM | Chase (6260) | 1,500.00 |
| 02/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXX0521 02/01 | Due To/From MPM | Chase (6260) | 2,000.00 |
| 02/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX4289 02/01 | Due To/From MPM | Chase (6260) | 1,500.00 |
| 02/02/2024 | Deposit | | | TRANSFER FROM TLC TO MPM | Due To/From MPM | EBCkng  0003 (5519) - 2 | 2,000.00 |
| 02/08/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX7337 02/08 | Due To/From MPM | Chase (6260) | 1,400.00 |
| 02/09/2024 | Expense | | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 02/09 | Due To/From MPM | Chase (6260) | 306.47 |
| 02/16/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3508 02/16 | Due To/From MPM | Chase (6260) | 1,200.00 |
| 02/19/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9814 02/20 | Due To/From MPM | Chase (6260) | 2,000.00 |
| 02/20/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX9700 | Due To/From MPM | Chase (6260) | -700.00 |
| 02/21/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0712 02/20 | Due To/From MPM | Chase (6260) | 800.00 |
| 02/21/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3333 02/21 | Due To/From MPM | Chase (6260) | 1,000.00 |
| 02/22/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -5,700.00 |
| 02/22/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0675 02/22 | Due To/From MPM | Chase (6260) | 600.00 |
| 02/22/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX5167 02/22 | Due To/From MPM | Chase (6260) | 500.00 |
| 02/27/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX8538 02/27 | Due To/From MPM | Chase (6260) | 500.00 |
| 02/28/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1882 02/28 | Due To/From MPM | Chase (6260) | 1,000.00 |
| 02/29/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9436 02/29 | Due To/From MPM | Chase (6260) | 700.00 |
| 03/01/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -1,000.00 |
| 03/01/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX8709 | Due To/From MPM | Chase (6260) | -300.00 |
| 03/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX2006 03/01 | Due To/From MPM | Chase (6260) | 700.00 |
| 03/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9871 03/01 | Due To/From MPM | Chase (6260) | 350.00 |
| 03/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9550 03/01 | Due To/From MPM | Chase (6260) | 120.00 |
| 03/01/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX8579 03/01 | Due To/From MPM | Chase (6260) | 1,000.00 |
| 03/02/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0713 03/04 | Due To/From MPM | Chase (6260) | 2,000.00 |
| 03/04/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX7522 03/04 | Due To/From MPM | Chase (6260) | 500.00 |
| 03/04/2024 | Deposit | | | TRANSFER FROM MPM TO TLC | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 03/04/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3302 03/04 | Due To/From MPM | Chase (6260) | 1,500.00 |
| 03/05/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0107 03/05 | Due To/From MPM | Chase (6260) | 2,000.00 |
| 03/06/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3373 03/06 | Due To/From MPM | Chase (6260) | 1,000.00 |
| 03/07/2024 | Deposit | | | TRANSFER FROM TLC TO MPM | Due To/From MPM | EBCkng  0003 (5519) - 2 | 1,000.00 |
| 03/08/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9679 03/08 | Due To/From MPM | Chase (6260) | 1,900.00 |
| 03/09/2024 | Expense | | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 03/09 | Due To/From MPM | Chase (6260) | 306.47 |
| 03/10/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX0648 | Due To/From MPM | Chase (6260) | -500.00 |
| 03/12/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX6464 | Due To/From MPM | Chase (6260) | -500.00 |
| 03/13/2024 | Expense | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -400.00 |
| 03/13/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -200.00 |
| 03/13/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -300.00 |
| 03/13/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -300.00 |
| 03/13/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX9460 | Due To/From MPM | Chase (6260) | -750.00 |
| 03/14/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 03/14/2024 | Deposit | | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -5,150.00 |
| 03/14/2024 | Deposit | | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -200.00 |
| 03/14/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX4142 03/14 | Due To/From MPM | Chase (6260) | 200.00 |
| 03/14/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX4951 | Due To/From MPM | Chase (6260) | -1,000.00 |
| 03/15/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -125.00 |
| 03/15/2024 | Deposit | | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -650.00 |
| 03/15/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX0136 | Due To/From MPM | Chase (6260) | -900.00 |
| 03/15/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9334 03/15 | Due To/From MPM | Chase (6260) | 800.00 |
| 03/15/2024 | Expense | | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 2,100.00 |
| 03/15/2024 | Expense | | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 3,000.00 |
| 03/16/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX8714 | Due To/From MPM | Chase (6260) | -410.00 |
| 03/18/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX8872 03/18 | Due To/From MPM | Chase (6260) | 500.00 |
| 03/18/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0446 03/18 | Due To/From MPM | Chase (6260) | 220.00 |
| 03/19/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0649 03/19 | Due To/From MPM | Chase (6260) | 100.00 |
| 03/20/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0362 03/20 | Due To/From MPM | Chase (6260) | 300.00 |
| 03/20/2024 | Journal Entry | 10 | | MPM Cash Paid Via TLC Venmo Account | Due To/From MPM | | 4,230.22 |
| 03/22/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -400.00 |
| 03/22/2024 | Deposit | | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -300.00 |
| 03/22/2024 | Deposit | | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0001 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 30.00 |
| 03/25/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1215 03/25 | Due To/From MPM | Chase (6260) | 200.00 |
| 03/27/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX2737 03/27 | Due To/From MPM | Chase (6260) | 900.00 |
| 03/27/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0160 03/28 | Due To/From MPM | Chase (6260) | 500.00 |
| 03/27/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0964 03/27 | Due To/From MPM | Chase (6260) | 600.00 |
| 03/29/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9494 03/29 | Due To/From MPM | Chase (6260) | 500.00 |
| 03/29/2024 | Deposit | | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 1,950.00 |
| 03/29/2024 | Journal Entry | 18 | | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | -1,984.32 |
| 04/01/2024 | Deposit | | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 04/04/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX6316 04/04 | Due To/From MPM | Chase (6260) | 1,870.00 |
| 04/04/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 04/05/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 04/05/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX3471 04/05 | Due To/From MPM | Chase (6260) | 500.00 |
| 04/08/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX9561 04/08 | Due To/From MPM | Chase (6260) | 900.00 |
| 04/08/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX3063 | Due To/From MPM | Chase (6260) | -310.00 |
| 04/09/2024 | Deposit | | | Online Transfer from CHK ...5111 transaction# XXXXXX5880 04/09 | Due To/From MPM | Chase (6260) | 152.00 |
| 04/09/2024 | Expense | | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 04/09 | Due To/From MPM | Chase (6260) | 306.47 |
| 04/09/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -500.00 |
| 04/10/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX2886 04/10 | Due To/From MPM | Chase (6260) | 1,500.00 |
| 04/12/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 2,500.00 |
| 04/18/2024 | Deposit | | | TRANSFER FROM X5519 TO X5484 | Due To/From MPM | EBCkng  0003 (5519) - 2 | 500.00 |
| 04/18/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX0658 04/18 | Due To/From MPM | Chase (6260) | 900.00 |
| 04/24/2024 | Expense | | | Online Transfer to CHK ...5111 transaction# XXXXXX1099 04/24 | Due To/From MPM | Chase (6260) | 1,000.00 |
| 04/25/2024 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng  0003 (5519) - 2 | -200.00 |

| Date | Type | JE# | Description | Due | Entity | Account | Amount |
|---|---|---|---|---|---|---|---|
| 04/26/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -500.00 |
| 04/26/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -600.00 |
| 04/26/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3080 04/26 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 500.00 |
| 04/29/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX4955 04/29 | Due To/From MPM | Chase (8260) | | 500.00 |
| 04/29/2024 | Expense | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 5,000.00 |
| 04/30/2024 | Deposit | | TRANSFER FROM X5485 TO X5519 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -5,000.00 |
| 04/30/2024 | Journal Entry | 19 | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | | -1,483.44 |
| 05/03/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX7975 05/03 | Due To/From MPM | Chase (8260) | | 650.00 |
| 05/05/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX0192 05/06 | Due To/From MPM | Chase (8260) | | 200.00 |
| 05/06/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX1029 05/06 | Due To/From MPM | Chase (8260) | | 1,100.00 |
| 05/06/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX0808 05/06 | Due To/From MPM | Chase (8260) | | 500.00 |
| 05/09/2024 | Expense | | PROMSEPAY* RVA OPU PROMSEPAY.CO CA 05/09 | Due To/From MPM | Chase (8260) | | 306.47 |
| 05/10/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -4,000.00 |
| 05/10/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 05/10/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -500.00 |
| 05/10/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3847 05/10 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 1,500.00 |
| 05/10/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX4799 05/10 | Due To/From MPM | Chase (8260) | | 200.00 |
| 05/10/2024 | Expense | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 9,000.00 |
| 05/13/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 5,000.00 |
| 05/14/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 05/14/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,500.00 |
| 05/14/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,500.00 |
| 05/15/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,700.00 |
| 05/15/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX4656 05/15 | Due To/From MPM | Chase (8260) | | 300.00 |
| 05/17/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -6,500.00 |
| 05/20/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 05/21/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX4397 05/21 | Due To/From MPM | Chase (8260) | | 200.00 |
| 05/21/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX7565 05/21 | Due To/From MPM | Chase (8260) | | 200.00 |
| 05/23/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX6226 | Due To/From MPM | Chase (8260) | | -200.00 |
| 05/28/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3825 05/28 | Due To/From MPM | Chase (8260) | | 500.00 |
| 05/28/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 2,800.00 |
| 05/28/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,400.00 |
| 05/30/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX8877 05/30 | Due To/From MPM | Chase (8260) | | 600.00 |
| 05/30/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX0186 05/30 | Due To/From MPM | Chase (8260) | | 200.00 |
| 05/31/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -3,000.00 |
| 05/31/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -300.00 |
| 05/31/2024 | Journal Entry | 20 | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | | -2,264.82 |
| 06/02/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX8631 06/03 | Due To/From MPM | Chase (8260) | | 500.00 |
| 06/03/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -200.00 |
| 06/03/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -650.00 |
| 06/03/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -300.00 |
| 06/03/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX0592 06/03 | Due To/From MPM | Chase (8260) | | 1,000.00 |
| 06/03/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX9905 06/03 | Due To/From MPM | Chase (8260) | | 700.00 |
| 06/04/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 06/06/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX5787 06/06 | Due To/From MPM | Chase (8260) | | 2,000.00 |
| 06/07/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -8,300.00 |
| 06/07/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -500.00 |
| 06/07/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 06/07/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX0261 06/07 | Due To/From MPM | Chase (8260) | | 1,500.00 |
| 06/07/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3675 06/07 | Due To/From MPM | Chase (8260) | | 200.00 |
| 06/07/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX7604 06/07 | Due To/From MPM | Chase (8260) | | 1,000.00 |
| 06/09/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXX8270 | Due To/From MPM | | | -200.00 |
| 06/10/2024 | Deposit | | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 200.00 |
| 06/10/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXX1666 | Due To/From MPM | Chase (8260) | | -500.00 |
| 06/10/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX2604 | Due To/From MPM | Chase (8260) | | -100.00 |
| 06/10/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX5074 | Due To/From MPM | Chase (8260) | | -130.00 |
| 06/10/2024 | Journal Entry | 11 | MPM Cash Paid Via TLC Venmo Account | Due To/From MPM | | | 319.32 |
| 06/11/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX7122 | Due To/From MPM | Chase (8260) | | -250.00 |
| 06/12/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX0740 06/12 | Due To/From MPM | Chase (8260) | | 200.00 |
| 06/14/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -2,000.00 |
| 06/17/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX4997 06/17 | Due To/From MPM | Chase (8260) | | 675.00 |
| 06/17/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX9781 06/17 | Due To/From MPM | Chase (8260) | | 600.00 |
| 06/18/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -750.00 |
| 06/19/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXX9760 06/20 | Due To/From MPM | Chase (8260) | | 1,000.00 |
| 06/21/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -5,000.00 |
| 06/21/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX5068 | Due To/From MPM | Chase (8260) | | -100.00 |
| 06/21/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXXX0654 06/21 | Due To/From MPM | Chase (8260) | | 250.00 |
| 06/21/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX1548 06/21 | Due To/From MPM | Chase (8260) | | 50.00 |
| 06/21/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX8889 06/21 | Due To/From MPM | Chase (8260) | | 140.00 |
| 06/22/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX7416 06/24 | Due To/From MPM | Chase (8260) | | 100.00 |
| 06/24/2024 | Expense | | DBT CRD 1733 12038328 CASH APP/WINSTON GERVA 800-9691940 CA CAT135 DBT CRD 1733 06/22/24 12038338 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 890.00 |
| 06/26/2024 | Transfer | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 06/27/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3371 06/27 | Due To/From MPM | Chase (8260) | | 700.00 |
| 06/28/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -3,500.00 |
| 06/28/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX3601 06/28 | Due To/From MPM | Chase (8260) | | 100.00 |
| 06/28/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX5551 06/28 | Due To/From MPM | Chase (8260) | | 3,020.00 |
| 06/28/2024 | Expense | | DBT CRD 2131 90974691 CASH APP*TREYVON 800-9691940 CA CAT135 DBT CRD 2131 06/28/24 90974691 CASH APP*TREYVON 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 100.00 |
| 06/28/2024 | Journal Entry | 21 | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | | -1,444.62 |
| 06/29/2024 | Deposit | | Online Transfer to CHK ...5111 transaction# XXXXXXX2301 07/01 | Due To/From MPM | Chase (8260) | | 20.00 |
| 07/03/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX0184 07/03 | Due To/From MPM | Chase (8260) | | 500.00 |
| 07/05/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -600.00 |
| 07/05/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,100.00 |
| 07/05/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -300.00 |
| 07/05/2024 | Deposit | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 900.00 |
| 07/05/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX2593 | Due To/From MPM | Chase (8260) | | 1,500.00 |
| 07/08/2024 | Deposit | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -600.00 |
| 07/08/2024 | Expense | | TRANSFER FROM TLC TO EBCKNG 0002 07/08 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 2,000.00 |
| 07/08/2024 | Expense | | DBT CRD 0926 19664481 CASH APP*BRANDONMCCLAT 800-9691940 CA CAT135 DBT CRD 0926 19664481 CASH APP*BRANDONMCCLAT 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 100.00 |
| 07/08/2024 | Expense | | DBT CRD 1833 41146687 CASH APP*CHYNA THEE GO 800-9691940 CA CAT135 DBT CRD 1833 07/06/24 48114687 CASH APP*CHYNA THEE GO 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 85.00 |
| 07/08/2024 | Expense | | DBT CRD 2104 74863085 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 DBT CRD 2104 07/06/24 74863085 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 1,088.00 |
| 07/09/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 07/09/2024 | Expense | | DBT CRD 1630 74480873 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 DBT CRD 1630 07/08/24 74480873 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 300.00 |
| 07/09/2024 | Expense | | PROMSEPAY* RVA OPU PROMSEPAY.CO CA 07/09 | Due To/From MPM | Chase (8260) | | 306.47 |
| 07/11/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -50.00 |
| 07/11/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -400.00 |
| 07/11/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -750.00 |
| 07/12/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -750.00 |
| 07/15/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 300.00 |
| 07/17/2024 | Deposit | | Online Transfer from CHK ...5111 transaction# XXXXXX6283 | Due To/From MPM | | | -50.00 |
| 07/17/2024 | Journal Entry | 12 | MPM Cash Paid Via TLC Venmo Account | Due To/From MPM | | | 1,567.09 |
| 07/19/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBckng | 0003 (5519) - 2 | -1,000.00 |
| 07/21/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXX0837 07/22 | Due To/From MPM | Chase (8260) | | 200.00 |
| 07/22/2024 | Expense | | DBT CRD 1526 15790134 CASH APP*CHYNA THEE GO 800-9691940 CA CAT135 DBT CRD 1526 07/20/24 15790134 CASH APP*CHYNA THEE GO 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 400.00 |
| 07/22/2024 | Expense | | DBT CRD 0953 35853352 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 DBT CRD 0953 07/19/24 35853352 CASH APP*KAREEM BELCHE 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 740.00 |
| 07/22/2024 | Expense | | DBT CRD 0431 43185697 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 DBT CRD 0431 07/20/24 43185697 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 560.00 |
| 07/22/2024 | Expense | | DBT CRD 2022 49727368 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 DBT CRD 2022 07/20/24 49727368 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 500.00 |
| 07/22/2024 | Expense | | DBT CRD 2023 50280697 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 DBT CRD 2023 07/20/24 50280697 CASH APP*WINSTON GERVA 800-9691940 CA CAT135 | Due To/From MPM | EBckng | 0003 (5519) - 2 | 200.00 |
| 07/23/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX7037 07/23 | Due To/From MPM | Chase (8260) | | 500.00 |
| 07/23/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBckng | 0003 (5519) - 2 | -500.00 |
| 07/24/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXX1236 07/24 | Due To/From MPM | Chase (8260) | | 600.00 |
| 07/24/2024 | Expense | | Online Transfer to CHK ...5111 transaction# XXXXXXX2591 07/24 | Due To/From MPM | Chase (8260) | | 700.00 |

| Date | JE | Type | Description | Due To/From | Account | Amount |
|---|---|---|---|---|---|---|
| 07/25/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,000.00 |
| 07/26/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 5,100.00 |
| 07/29/2024 | | Expense | DBT CRD 1135 97071549 CASH APP TREYVON 800-9691940 CA C47135 DBT CRD 1135 07/25/24 97071549 CASH APP*TREYVON 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 100.00 |
| 07/29/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 07/29/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 07/29/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXXX4626 07/29 | Due To/From MPM | Chase (8260) | 200.00 |
| 07/30/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXX3766 | Due To/From MPM | Chase (8260) | -400.00 |
| 07/30/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXXX5851 07/30 | Due To/From MPM | Chase (8260) | 300.00 |
| 07/31/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,500.00 |
| 07/31/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXXX6335 07/31 | Due To/From MPM | Chase (8260) | 400.00 |
| 07/31/2024 | 22 | Journal Entry | TLC Contractor Expenses Paid Via MPM | | | -1,444.62 |
| 08/01/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXXX2637 08/01 | Due To/From MPM | Chase (8260) | 200.00 |
| 08/02/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,100.00 |
| 08/02/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 08/02/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,500.00 |
| 08/02/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX9284 | Due To/From MPM | Chase (8260) | -1,000.00 |
| 08/02/2024 | 14 | Journal Entry | MPM Cash Paid Via TLC Venmo Account | | | 3,475.00 |
| 08/04/2024 | | Deposit | Online Transfer from CHK ...5111 transaction#: XXXXXXX0498 | Due To/From MPM | Chase (8260) | -15.00 |
| 08/05/2024 | | Expense | DBT CRD 0937 26386130 CASH APP KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 0937 08/02/24 26386130 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 800.00 |
| 08/06/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,150.00 |
| 08/06/2024 | | Deposit | Online Transfer to CHK ...5111 transaction#: XXXXXX3006 08/06 | Due To/From MPM | Chase (8260) | 300.00 |
| 08/06/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXX8705 08/06 | Due To/From MPM | Chase (8260) | 1,220.00 |
| 08/08/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,000.00 |
| 08/09/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -500.00 |
| 08/09/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -200.00 |
| 08/09/2024 | | Deposit | PROMISEPAY* RVA DFU PROMISEPAY.CO CA 08/09 | Due To/From MPM | Chase (8260) | 296.35 |
| 08/12/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,000.00 |
| 08/14/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 08/15/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXXX0975 08/15 | Due To/From MPM | Chase (8260) | 500.00 |
| 08/16/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -3,500.00 |
| 08/16/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 08/16/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXXX3838 | Due To/From MPM | Chase (8260) | 300.00 |
| 08/18/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -200.00 |
| 08/18/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXXX0379 | Due To/From MPM | Chase (8260) | -200.00 |
| 08/19/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,300.00 |
| 08/19/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,000.00 |
| 08/19/2024 | | Expense | DBT CRD 1047 68548996 CASH APP KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 1047 08/16/24 68548996 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 366.00 |
| 08/19/2024 | | Expense | DBT CRD 2206 12187025 CASH APP SHAWN 800-9691940 CA C47135 DBT CRD 2206 08/16/24 12187025 CASH APP*SHAWN 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 100.00 |
| 08/20/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,150.00 |
| 08/20/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,000.00 |
| 08/21/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 08/21/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX9859 08/22 | Due To/From MPM | Chase (8260) | 1,200.00 |
| 08/22/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,000.00 |
| 08/23/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,220.00 |
| 08/23/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -200.00 |
| 08/23/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX0228 08/23 | Due To/From MPM | Chase (8260) | 70.00 |
| 08/26/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 08/26/2024 | | Deposit | Online Transfer from CHK ...5111 transaction#: XXXXXX8444 | Due To/From MPM | Chase (8260) | -30.00 |
| 08/27/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,300.00 |
| 08/27/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXX9190 | Due To/From MPM | Chase (8260) | -250.00 |
| 08/27/2024 | | Expense | DBT CRD 1904 02781330 CASH APP KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 1904 08/27/24 02781330 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 125.00 |
| 08/29/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -500.00 |
| 08/30/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -5,000.00 |
| 08/30/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX9678 08/30 | Due To/From MPM | Chase (8260) | 200.00 |
| 08/30/2024 | 23 | Journal Entry | TLC Contractor Expenses Paid Via MPM | | | -1,444.62 |
| 09/03/2024 | | Expense | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 600.00 |
| 09/05/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX3562 09/05 | Due To/From MPM | Chase (8260) | 1,000.00 |
| 09/05/2024 | | Deposit | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 2,600.00 |
| 09/06/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 09/06/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -400.00 |
| 09/09/2024 | | Expense | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 200.00 |
| 09/09/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 400.00 |
| 09/09/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,000.00 |
| 09/09/2024 | | Deposit | PROMISEPAY* RVA DFU PROMISEPAY.CO CA 09/09 | Due To/From MPM | Chase (8260) | 296.35 |
| 09/10/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 09/11/2024 | | Deposit | Online Transfer from CHK ...5111 transaction#: XXXXXXX7814 | Due To/From MPM | Chase (8260) | -500.00 |
| 09/11/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXXX4597 09/11 | Due To/From MPM | Chase (8260) | 1,000.00 |
| 09/12/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX9376 09/12 | Due To/From MPM | Chase (8260) | 300.00 |
| 09/13/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 09/13/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 09/13/2024 | | Expense | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,025.00 |
| 09/16/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX3814 | Due To/From MPM | Chase (8260) | -125.00 |
| 09/16/2024 | | Expense | DBT CRD 1129 93604393 CASH APP KAREEM BELCHE OAKLAND CA C47135 DBT CRD 1129 09/13/24 93604393 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | |
| 09/16/2024 | | Expense | DBT CRD 1728 09344776 CASH APP LOUDMAN OAKLAND CA C47135 DBT CRD 1728 09/13/24 09344776 CASH APP*LOUDMAN OAKLAND CA C47135 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 748.00 |
| 09/16/2024 | | Expense | DBT CRD 1433 04131389 CASH APP TREYVON OAKLAND CA C47135 DBT CRD 1433 09/13/24 04131389 CASH APP*TREYVON OAKLAND CA C47135 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 15.00 |
| 09/16/2024 | | Expense | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 500.00 |
| 09/17/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -400.00 |
| 09/17/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -900.00 |
| 09/17/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -725.00 |
| 09/18/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -100.00 |
| 09/19/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -300.00 |
| 09/19/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 2,500.00 |
| 09/19/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX3736 09/19 | Due To/From MPM | Chase (8260) | 370.00 |
| 09/19/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX1415 09/20 | Due To/From MPM | Chase (8260) | -1,000.00 |
| 09/20/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX1415 09/20 | Due To/From MPM | Chase (8260) | 70.00 |
| 09/23/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 700.00 |
| 09/23/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 700.00 |
| 09/24/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -500.00 |
| 09/24/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX5964 09/24 | Due To/From MPM | Chase (8260) | 600.00 |
| 09/26/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX5964 09/26 | Due To/From MPM | Chase (8260) | 500.00 |
| 09/26/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX1909 09/26 | Due To/From MPM | Chase (8260) | 500.00 |
| 09/27/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -5,000.00 |
| 09/27/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXX3716 | Due To/From MPM | Chase (8260) | -300.00 |
| 09/30/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 09/30/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -2,000.00 |
| 09/30/2024 | 24 | Journal Entry | TLC Contractor Expenses Paid Via MPM | | | -1,433.19 |
| 10/01/2024 | | Deposit | Online Transfer from CHK ...5111 transaction#: XXXXXX8703 | Due To/From MPM | Chase (8260) | -100.00 |
| 10/01/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -700.00 |
| 10/04/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -400.00 |
| 10/04/2024 | | Deposit | Online Transfer from CHK ...5111 transaction#: XXXXXX3716 | Due To/From MPM | Chase (8260) | -900.00 |
| 10/07/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 10/08/2024 | | Expense | DBT CRD 0539 83831327 CASH APP WINSTON GERVA OAKLAND CA C47135 DBT CRD 0539 10/07/24 83831327 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | |
| 10/09/2024 | | Deposit | PROMISEPAY* RVA DFU PROMISEPAY.CO CA 10/09 | Due To/From MPM | Chase (8260) | 300.00 |
| 10/09/2024 | | Deposit | PROMISEPAY* RVA DFU PROMISEPAY.CO CA 10/09 | Due To/From MPM | Chase (8260) | 296.35 |
| 10/10/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 10/11/2024 | | Deposit | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -5,000.00 |
| 10/11/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -3,000.00 |
| 10/15/2024 | | Deposit | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 10/15/2024 | | Deposit | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 1,000.00 |
| 10/15/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX6828 | Due To/From MPM | Chase (8260) | 500.00 |
| 10/16/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,000.00 |
| 10/16/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX2629 10/16 | Due To/From MPM | Chase (8260) | 1,000.00 |
| 10/16/2024 | | Expense | Online Transfer from CHK ...5111 transaction#: XXXXXX6540 | Due To/From MPM | Chase (8260) | -600.00 |
| 10/17/2024 | | Deposit | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng    0003 (5519) - 2 | -1,700.00 |
| 10/17/2024 | | Expense | Online Transfer to CHK ...5111 transaction#: XXXXXX3419 10/17 | Due To/From MPM | Chase (8260) | 1,000.00 |
| 10/17/2024 | | Expense | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 3,500.00 |
| 10/17/2024 | | Expense | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0001 | Due To/From MPM | EBCkng    0003 (5519) - 2 | 50.00 |

| Date | Type | Num | Description | Due To/From | | Account | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2024 | Journal Entry | 13 | MPM Cash Paid Via TLC Venmo Account | Due To/From MPM | | | 4,164.20 |
| 10/18/2024 | Expense | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -600.00 |
| 10/21/2024 | Expense | | DBT CRD 1327 64566665 CASH APP*KAREEM APPKAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -400.00 |
| 10/22/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -3,000.00 |
| 10/22/2024 | Expense | | DBT CRD 1943 25803201 CASH APP*BRANDOMMCCLAT OAKLAND CA C47135 DBT CRD 1943 10/22/24 25803201 CASH APP*BRANDOMMCCLAT OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 195.00 |
| 10/25/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 500.00 |
| 10/25/2024 | Expense | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 1,800.00 |
| 10/28/2024 | Expense | | DBT CRD 1202 13512831 CASH APP*TREYVON OAKLAND CA C47135 DBT CRD 1202 10/24/24 13512831 CASH APP*TREYVON OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 500.00 |
| 10/28/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -3,000.00 |
| 10/28/2024 | Expense | | DBT CRD 0561 34729278 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 0561 10/25/24 34729278 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 980.00 |
| 10/28/2024 | Expense | | DBT CRD 2042 61373217 CASH APP*TREYVON OAKLAND CA C47135 DBT CRD 2042 10/26/24 61373217 CASH APP*TREYVON OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 100.00 |
| 10/28/2024 | Expense | | DBT CRD 0833 87845379 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 0833 10/26/24 87845379 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 100.00 |
| 10/28/2024 | Expense | | DBT CRD 0834 88665106 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 0834 10/26/24 88665106 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 233.00 |
| 10/28/2024 | Expense | | DBT CRD 2116 81993422 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 2116 10/26/24 81993422 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 500.00 |
| 10/29/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 10/31/2024 | Journal Entry | 25 | TLC Contractor Expenses Paid Via MPM | Due To/From MPM | | | -1,456.05 |
| 11/01/2024 | Expense | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -6,000.00 |
| 11/06/2024 | Expense | | DBT CRD 0859 39748531 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 0859 11/05/24 39748531 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 26.00 |
| 11/09/2024 | Expense | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 11/09 | Due To/From MPM | Chase (9260) | | 296.35 |
| 11/12/2024 | Expense | | DBT CRD 1823 13802820 CASH APP*CHYNA THEE GO OAKLAND CA C47135 DBT CRD 1823 11/09/24 13802820 CASH APP*CHYNA THEE GO OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -112.00 |
| 11/12/2024 | Expense | | DBT CRD 1020 88445888 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 1020 11/08/24 88445888 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 450.00 |
| 11/12/2024 | Expense | | DBT CRD 1546 83769279 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 1546 11/11/24 83769279 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 100.00 |
| 11/12/2024 | Expense | | DBT CRD 1956 70007498 CASH APP*WESLEY ADAMS OAKLAND CA C47135 DBT CRD 1956 11/09/24 70007498 CASH APP*WESLEY ADAMS OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 232.00 |
| 11/12/2024 | Expense | | DBT CRD 1542 81507229 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 1542 11/09/24 81507229 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 512.00 |
| 11/13/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -3,000.00 |
| 11/15/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -4,000.00 |
| 11/15/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -4,000.00 |
| 11/15/2024 | Expense | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -900.00 |
| 11/18/2024 | Expense | | DBT CRD 1917 46300029 CASH APP*SHAE OAKLAND CA C47135 DBT CRD 1917 11/16/24 46300029 CASH APP*SHAE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -900.00 |
| 11/25/2024 | Expense | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 80.00 |
| 11/25/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,400.00 |
| 11/25/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 11/25/2024 | Expense | | DBT CRD 0753 99864761 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 0753 99864761 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 11/25/2024 | Expense | | DBT CRD 1641 16690059 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 1641 11/22/24 16690059 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 597.00 |
| 11/26/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 936.00 |
| 11/27/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -2,000.00 |
| 11/29/2024 | Expense | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 2,805.00 |
| 12/02/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -2,000.00 |
| 12/02/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -600.00 |
| 12/02/2024 | Expense | | DBT CRD 2128 25132057 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 2128 11/30/24 25132057 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 50.00 |
| 12/02/2024 | Expense | | DBT CRD 1051 06843548 CASH APP*TREYVON 800-9691940 CA C47135 DBT CRD 1051 11/29/24 06843548 CASH APP*TREYVON 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 200.00 |
| 12/03/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/03/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -500.00 |
| 12/04/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/04/2024 | Expense | | DBT CRD 1122 25342707 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 1122 12/03/24 25342707 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 970.00 |
| 12/05/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -7,000.00 |
| 12/09/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/09/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/09/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/09/2024 | Expense | | DBT CRD 1833 20270996 CASH APP*WINSTON GERVA 800-9691940 CA C47135 DBT CRD 1833 12/07/24 20270996 CASH APP*WINSTON GERVA 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 600.00 |
| 12/09/2024 | Expense | | PROMISEPAY* RVA DPU PROMISEPAY.CO CA 12/09 | Due To/From MPM | Chase (9260) | | 296.35 |
| 12/11/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/12/2024 | Expense | | DBT CRD 1329 01861107 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 DBT CRD 1329 12/11/24 01861107 CASH APP*KAREEM BELCHE 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 61.00 |
| 12/13/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/13/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/17/2024 | Expense | | DBT CRD 1838 23291875 CASH APP*MICHAEL 800-9691940 CA C47135 DBT CRD 1838 12/17/24 23291875 CASH APP*MICHAEL 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 100.00 |
| 12/17/2024 | Expense | | DBT CRD 1312 91705940 CASH APP*TREYVON 800-9691940 CA C47135 DBT CRD 1312 12/16/24 91705940 CASH APP*TREYVON 800-9691940 CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 100.00 |
| 12/19/2024 | Deposit | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -600.00 |
| 12/20/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -700.00 |
| 12/20/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/20/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 3,500.00 |
| 12/20/2024 | Expense | | Online Transfer to CHK ...5111 transaction#: XXXXXXXX9861 12/20 | Due To/From MPM | Chase (9260) | | 300.00 |
| 12/23/2024 | Deposit | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,000.00 |
| 12/23/2024 | Expense | | TRANSFER FROM EBCKNG 0002 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -2,300.00 |
| 12/23/2024 | Expense | | DBT CRD 0916 40710128 CASH APP*KAREEM BELCHE OAKLAND CA C47135 DBT CRD 0916 12/20/24 40710128 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 300.00 |
| 12/23/2024 | Expense | | DBT CRD 0951 70867107 CASH APP*TREYVON OAKLAND CA C47135 DBT CRD 0951 12/20/24 70867107 CASH APP*TREYVON OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 492.00 |
| 12/23/2024 | Expense | | DBT CRD 1442 45769169 CASH APP*TREYVON OAKLAND CA C47135 DBT CRD 1442 12/20/24 45769169 CASH APP*TREYVON OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 1,359.00 |
| 12/23/2024 | Expense | | DBT CRD 1122 25170402 CASH APP*WINSTON GERVA OAKLAND CA C47135 DBT CRD 1122 12/21/24 25170402 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 910.00 |
| 12/26/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 1,000.00 |
| 12/26/2024 | Deposit | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 2,500.00 |
| 12/26/2024 | Expense | | TRANSFER FROM TLC TO EBCKNG 0002 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 400.00 |
| | | | | | | | -843,557.19 |
| | | | | | | | -843,557.19 |

**McClatchie Tree LLC**
**Transaction Report**
January 1-21, 2025

| Date | Transaction type | Num | Name | Memo/Description | Account full name | Account | | Amount |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | |
| 01/01/2025 | Deposit | | | Online Transfer from CHK ...5111 transaction#: XXXXXXX5073 | Due To/From MPM | Chase (8260) | | -100.00 |
| 01/02/2025 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -1,500.00 |
| 01/03/2025 | Deposit | | | TRANSFER FROM EBCKNG 0001 TO EBCKNG 0003 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -6,000.00 |
| 01/03/2025 | Deposit | | | Online Transfer from CHK ...5111 transaction#: XXXXXXX8575 | Due To/From MPM | Chase (8260) | | -200.00 |
| 01/03/2025 | Deposit | | | Online Transfer from CHK ...5111 transaction#: XXXXXXX3435 | Due To/From MPM | Chase (8260) | | -100.00 |
| 01/06/2025 | Expense | | | DBT CRD 1119 23966461 CASH APP/KAREEM BELCHE OAKLAND CA C47135 DBT CRD 1119 01/03/25 23966461 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 300.00 |
| 01/06/2025 | Expense | | | DBT CRD 2207 48264209 CASH APP/WINSTON GERVA OAKLAND CA C47135 DBT CRD 2207 01/04/25 48264209 CASH APP*WINSTON GERVA OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 520.00 |
| 01/06/2025 | Deposit | | | Online Transfer from CHK ...5111 transaction#: XXXXXXX8118 | Due To/From MPM | Chase (8260) | | -100.00 |
| 01/06/2025 | Deposit | | | Online Transfer from CHK ...5111 transaction#: XXXXXXX3306 | Due To/From MPM | Chase (8260) | | -50.00 |
| 01/07/2025 | Expense | | | DBT CRD 1005 79073011 CASH APP/MICHAEL OAKLAND CA C47135 DBT CRD 1005 01/06/25 79073011 CASH APP*MICHAEL OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 1,100.00 |
| 01/07/2025 | Expense | | | DBT CRD 1432 39787796 CASH APP/KAREEM BELCHE OAKLAND CA C47135 DBT CRD 1432 01/06/25 39787796 CASH APP*KAREEM BELCHE OAKLAND CA C47135 | Due To/From MPM | EBCkng | 0003 (5519) - 2 | 50.00 |
| 01/09/2025 | Expense | | | Online Transfer to CHK ...5111 transaction#: XXXXXXX0886 01/09 | Due To/From MPM | Chase (8260) | | 150.00 |
| 01/13/2025 | Expense | | | TRANSFER FROM EBCKNG 0001 TO TLC | Due To/From MPM | EBCkng | 0003 (5519) - 2 | -2,000.00 |
| 01/13/2025 | Expense | | | Online Transfer to CHK ...5111 transaction#: XXXXXXX8131 01/13 | Due To/From MPM | Chase (8260) | | 250.00 |
| | | | | | | | | -$5,680.00 |
| | | | | | | | | -$5,680.00 |

Exhibit SOFA4.3

**McClatchie Tree LLC**
**Transaction Report**
January - December 2024

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | |
| 01/08/2024 | Expense | | | ATM WITHDRAWAL XX6282 01/XX7203 MIDL | Owner draws | Chase (8260) | -600.00 |
| 01/17/2024 | Expense | | | Zelle payment to Nilca XXXXXXX8488 | Owner draws | Chase (8260) | -3,000.00 |
| 01/19/2024 | Expense | | | ATM WITHDRAWAL XX8397 01/XX7203 MIDL | Owner draws | Chase (8260) | -800.00 |
| 02/20/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99a9qwtpp | Owner draws | Chase (8260) | -150.00 |
| 02/21/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2560 | Owner draws | Chase (8260) | -1,100.00 |
| 03/05/2024 | Expense | | | Zelle payment to Nilca XXXXXXX9239 | Owner draws | Chase (8260) | -2,000.00 |
| 03/07/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1547 | Owner draws | Chase (8260) | -900.00 |
| 03/18/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ac0l3r6 | Owner draws | Chase (8260) | -100.00 |
| 03/19/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ac8afjq | Owner draws | Chase (8260) | -500.00 |
| 03/19/2024 | Expense | | | Zelle payment to Nilca XXXXXXX9521 | Owner draws | Chase (8260) | -700.00 |
| 03/22/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ad5tn0z | Owner draws | Chase (8260) | -810.00 |
| 03/24/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1910 | Owner draws | Chase (8260) | -300.00 |
| 03/25/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99adkk243 | Owner draws | Chase (8260) | -500.00 |
| 03/27/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ae2o086 | Owner draws | Chase (8260) | -300.00 |
| 03/27/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ae5zp9b | Owner draws | Chase (8260) | -300.00 |
| 03/29/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99aemle1a | Owner draws | Chase (8260) | -600.00 |
| 04/09/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99af7ncpj | Owner draws | Chase (8260) | -275.00 |
| 04/11/2024 | Expense | | | TRANSFER FROM EBCKNG 0003 TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -100.00 |
| 04/11/2024 | Expense | | | Zelle payment to Nilca XXXXXXX0475 | Owner draws | Chase (8260) | -1,000.00 |
| 04/12/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2143 | Owner draws | Chase (8260) | -200.00 |
| 04/13/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99affdadt | Owner draws | Chase (8260) | -500.00 |
| 04/15/2024 | Expense | | | Zelle payment to Nilca XXXXXXX3090 | Owner draws | Chase (8260) | -500.00 |
| 04/17/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99afmnoel | Owner draws | Chase (8260) | -300.00 |
| 04/19/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99afpwzgf | Owner draws | Chase (8260) | -200.00 |
| 04/26/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ag3dcig | Owner draws | Chase (8260) | -1,000.00 |
| 05/08/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99agqjmp9 | Owner draws | Chase (8260) | -600.00 |
| 05/10/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99agu67e3 | Owner draws | Chase (8260) | -350.00 |
| 05/11/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1345 | Owner draws | Chase (8260) | -500.00 |
| 05/12/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1408 | Owner draws | Chase (8260) | -200.00 |
| 05/12/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1672 | Owner draws | Chase (8260) | -500.00 |
| 05/22/2024 | Expense | | | TRANSFER FROM EBCKNG 0003 TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -1,200.00 |
| 05/24/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ahk5pbq | Owner draws | Chase (8260) | -500.00 |
| 05/24/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2870 | Owner draws | Chase (8260) | -1,000.00 |
| 05/25/2024 | Expense | | | Zelle payment to Nilca XXXXXXX5655 | Owner draws | Chase (8260) | -500.00 |
| 05/30/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ahurldk | Owner draws | Chase (8260) | -400.00 |
| 06/05/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ai89hll | Owner draws | Chase (8260) | -500.00 |
| 06/05/2024 | Expense | | | Zelle payment to Nilca XXXXXXX7879 | Owner draws | Chase (8260) | -700.00 |
| 06/10/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -1,200.00 |
| 06/12/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2862 | Owner draws | Chase (8260) | -700.00 |
| 06/19/2024 | Expense | | | Zelle payment to Nilca XXXXXXX7946 | Owner draws | Chase (8260) | -500.00 |
| 06/27/2024 | Expense | | | Zelle payment to Nilca XXXXXXX3237 | Owner draws | Chase (8260) | -350.00 |
| 07/02/2024 | Expense | | | Zelle payment to Nilca Girlfriend/Wife Mcclatchie JPM99ajnw6m6 | Owner draws | Chase (8260) | -500.00 |
| 07/15/2024 | Expense | | | Zelle payment to Nilca XXXXXXX6547 | Owner draws | Chase (8260) | -100.00 |
| 07/16/2024 | Expense | | | Zelle payment to Nilca XXXXXXX8880 | Owner draws | Chase (8260) | -800.00 |
| 07/30/2024 | Expense | | | Zelle payment to Nilca XXXXXXX6501 | Owner draws | Chase (8260) | -1,700.00 |
| 08/02/2024 | Expense | | | Zelle payment to Nilca XXXXXXX3661 | Owner draws | Chase (8260) | -3,000.00 |
| 08/21/2024 | Expense | | | Zelle payment to Nilca XXXXXXX4748 | Owner draws | Chase (8260) | -1,000.00 |
| 08/22/2024 | Expense | | | Zelle payment to Nilca XXXXXXX0095 | Owner draws | Chase (8260) | -150.00 |
| 08/26/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -700.00 |
| 09/05/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -1,200.00 |
| 09/06/2024 | Expense | | | TRANSFER FROM EBCKNG 0003 TO EBCKNG 0002 | Owner draws | EBCkng | 0003 (5519) - 2 | -800.00 |
| 09/10/2024 | Expense | | | Zelle payment to Nilca XXXXXXX0512 | Owner draws | Chase (8260) | -300.00 |
| 09/11/2024 | Expense | | | Zelle payment to Nilca XXXXXXX5854 | Owner draws | Chase (8260) | -1,400.00 |
| 09/16/2024 | Expense | | | Zelle payment to Nilca XXXXXXX0659 | Owner draws | Chase (8260) | -100.00 |
| 09/18/2024 | Expense | | | Zelle payment to Nilca XXXXXXX5523 | Owner draws | Chase (8260) | -300.00 |
| 09/19/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -500.00 |
| 09/27/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -4,000.00 |
| 10/01/2024 | Expense | | | Zelle payment to Nilca XXXXXXX7051 | Owner draws | Chase (8260) | -400.00 |
| 10/08/2024 | Expense | | | Zelle payment to Nilca XXXXXXX7673 | Owner draws | Chase (8260) | -200.00 |
| 10/08/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2280 | Owner draws | Chase (8260) | -400.00 |
| 10/15/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -550.00 |
| 10/16/2024 | Expense | | | Zelle payment to Nilca XXXXXXX3849 | Owner draws | Chase (8260) | -750.00 |
| 10/23/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1133 | Owner draws | Chase (8260) | -300.00 |
| 10/25/2024 | Expense | | | Zelle payment to Nilca XXXXXXX4826 | Owner draws | Chase (8260) | -200.00 |
| 11/01/2024 | Expense | | | Zelle payment to Nilca XXXXXXX2523 | Owner draws | Chase (8260) | -1,000.00 |
| 11/01/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -2,500.00 |
| 11/03/2024 | Expense | | | Zelle payment to Nilca XXXXXXX1515 | Owner draws | Chase (8260) | -2,000.00 |
| 11/04/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -1,200.00 |
| 11/12/2024 | Expense | | | TRANSFER FROM TLC TO SCCKNG 0001 | Owner draws | EBCkng | 0003 (5519) - 2 | -500.00 |
| 11/22/2024 | Expense | | | Zelle payment to Nilca XXXXXXX7348 | Owner draws | Chase (8260) | -1,000.00 |
| 12/05/2024 | Expense | | | Zelle payment to Nilca XXXXXXX9170 | Owner draws | Chase (8260) | -300.00 |
| 12/09/2024 | Expense | | | EPAY CHASE CREDIT CRD WEB | Owner draws | EBCkng | 0003 (5519) - 2 | -2,000.00 |

| 12/10/2024 | Expense | Zelle payment to Nilca XXXXXXX7470 | Owner draws | Chase (8260) | -1,300.00 |
| | | | | | **-$ 57,585.00** |
| **TOTAL** | | | | | **-$ 57,585.00** |

# McClatchie Tree LLC
## Transaction Report
### January 1-21, 2025

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **Owner draws** | | | | | | | | |
| | Beginning Balance | | | | | | | |
| | 01/09/2025 | Expense | | | Zelle payment to Nilca XXXXXXX5636 | Owner draws | Chase (8260) | -500.00 |
| **Total for Owner draws** | | | | | | | | **-$ 500.00** |
| **TOTAL** | | | | | | | | **-$ 500.00** |

01/22/25 10:50 AM

# United States Bankruptcy Court
### Eastern District of Virginia, Richmond Division

In re   McClatchie Tree, LLC

Debtor(s)

Case No. _____

Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Kevin McClatchie<br>5027 Niles Road<br><br>Richmond, VA 23234 | | | Equity Membership 100% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Owner of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   January 22, 2025

Signature   /s/  Kevin McClatchie

Kevin McClatchie

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Brown & Joseph, LLC
Attn: Sean Banks
One Pierce Place, Ste. 700W
Itasca, IL 60143


Chesterfield County
P.O. Box 70
Chesterfield, VA 23832


Commonwealth of Virginia
1957 Westmoreland Street
Richmond, VA 23230


Crum & Forster
305 Madison Avenue
Morristown, NJ 07960


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101


Kevin and Nilca McClatchie
5027 Niles Road
Richmond, VA 23234


McClatchie Property Management, LLC
5027 Niles Road
Richmond, VA 23234


Namecheap
4600 East Washington Street, Ste 305
Phoenix, AZ 85034


National Funding, Inc.
4380 La Jolla Village Dr.
San Diego, CA 92122


NCCI
Virginia Commonwealth Corp
6243 River Rd Ste 1
Henrico, VA 23229


NCCI Assigned Risk Department
901 Peninsula Corporate Circle
Boca Raton, FL 33487


Progressive
6300 Wilson Mills Rd
Cleveland, OH 44143


Progressive
Express Capital
6200 Canoga Ave., #400
Woodland Hills, CA 91367

# United States Bankruptcy Court
### Eastern District of Virginia, Richmond Division

In re    McClatchie Tree, LLC

Debtor(s)

Case No.

Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   McClatchie Tree, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

January 22, 2025

Date

/s/ Lynn L. Tavenner

Lynn L. Tavenner 30083

Signature of Attorney or Litigant

Counsel for   McClatchie Tree, LLC

Tavenner & Beran, PLC

20 N 8th Street, 2nd Floor
Richmond, VA 23219
(804) 783-8300  Fax:
ltavenner@tb-lawfirm.com